John Sebastian DEGRAZIA, Appellant

v.

**FEDERAL BUREAU OF INVESTIGATION, The; Department of Defense, The.**

No. 08–3301.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Jan. 15, 2009.

Filed: March 12, 2009.

John Sebastian DeGrazia, Princeton, NJ, pro se.

David E. Dauenheimer, Esq., Office Of United States Attorney Newark, NJ, for Defendant–Appellees.

Before: RENDELL, HARDIMAN and ROTH, Circuit Judges.

OPINION OF THE COURT

PER CURIAM.

John DeGrazia, a litigant proceeding *pro se,* filed an action against the Federal Bureau of Investigation and Department of Defense alleging that, at the age of four, he was the victim of a government-run, Nazi-designed genetic experiment which caused his body to combine with reptile DNA, and that he has since experienced harmful side effects which pose a threat to others. DeGrazia paid the filing fee for

his complaint. The District Court dismissed DeGrazia's complaint for failure to state a claim upon which relief can be granted, pursuant to Federal Rule of Civil Procedure 12(b)(6). This appeal followed. We have jurisdiction pursuant to 28 U.S.C. § 1291, and our review of a decision made pursuant to Rule 12(b)(6) is plenary. *See Umland v. PLANCO Fin. Servs.*, 542 F.3d 59, 63 (3d Cir.2008). We may affirm on any grounds supported by the record. *See Hughes v. Long*, 242 F.3d 121, 122 n. 1 (3d Cir.2001).

The District Court liberally construed DeGrazia's *pro se* complaint, but concluded that it is frivolous because it relies on "fantastic or delusional scenarios." *Neitzke v. Williams*, 490 U.S. 319, 328, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989). However, the standard for dismissal of a complaint as "frivolous" under the *in forma pauperis* statute, as articulated in *Neitzke*, does not apply to DeGrazia's complaint because he paid the filing fees and did not proceed *in forma pauperis*. *See Grayson v. Mayview State Hosp.*, 293 F.3d 103, 109 & n. 10 (3d Cir.2002). Rule 12(b)(6), the basis for the District Court's dismissal of DeGrazia's complaint, merely "authorizes a court to dismiss a claim on the basis of a dispositive issue of law," *Neitzke*, 490 U.S. at 326, 109 S.Ct. 1827. It "does not countenance [] dismissals based on a judge's disbelief of a complaint's factual allegations. District court judges looking to dismiss claims on such grounds must look elsewhere for legal support." *Id.* at 327, 109 S.Ct. 1827.

Nevertheless, we conclude that dismissal was appropriate. A federal court may *sua sponte* dismiss a complaint for lack of subject matter jurisdiction pursuant to Federal Rule of Civil Procedure 12(b)(1) when the allegations within the complaint "are so attenuated and unsubstantial as to be absolutely devoid of merit, ... wholly insubstantial, ... obviously frivolous, ...

plainly unsubstantial, ... or no longer open to discussion." *Hagans v. Lavine*, 415 U.S. 528, 536–37, 94 S.Ct. 1372, 39 L.Ed.2d 577 (1974) (internal citations and quotation marks omitted). There is no question that DeGrazia's claims meet this standard, as they rely on fantastic scenarios lacking any arguable factual basis. On appeal, DeGrazia's sole argument is that the matter should be remanded to the District Court because the order and opinion dismissing his case was the product of undue influence exerted by attorneys for the Appellees. This alleged conspiracy—which DeGrazia offers no credible evidence to support—only serves to bolster the District Court's conclusion. Because the appeal does not present a substantial question, we will affirm the decision of the District Court. *See* 3d Cir. LAR 27.4; 3d Cir. IOP 10.6. The motion to remand is denied.